**Juan Pablo ORQUIZA; Maximino Buenaventura, individually and on behalf of other persons similarly situated, Plaintiffs–Appellants,**

v.

**Michael BELLO, Defendant–Appellee.**

No. 13–16364.

United States Court of Appeals, Ninth Circuit.

Argued and Submitted Jan. 5, 2016.

Filed Feb. 5, 2016.

Rachel Wilson, Rachel Wilson, PLLC, Tucson, AZ, for Plaintiffs–Appellants.

Michael Bello, Del Mar, CA, pro se.

Before: WALLACE, KOZINSKI and O'SCANNLAIN, Circuit Judges.

**MEMORANDUM** *

Plaintiffs suggest that Bello was their "employer" for the purposes of the Fair Labor Standards Act (FLSA) because he determined their method of payment and had the power to hire and fire employees. We question whether Bello had the power to hire and fire. The district court's analysis of this question, which focused on whether Bello *actually* hired or fired, is inapt. But, even if Bello did have this power, our review of "the total employment situation and the economic realities of the work relationship" compels the conclusion that Bello was not the plaintiffs' employer. *Bonnette v. Cal. Health & Welfare Agency*, 704 F.2d 1465, 1470 (9th Cir. 1983); *see* 29 U.S.C. § 203; *Lambert v. Ackerley*, 180 F.3d 997, 1012 (9th Cir.1999) (en banc). Bello's connection to the plaintiffs was too attenuated to establish an employer/employee relationship.

The motion of the Southern Nevada Labor Management Cooperation Committee et alius to become amici is **GRANTED.** The Clerk will file the brief.

**AFFIRMED.**

---

\* This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.